# EXHIBIT A

## AMENDMENT NO. 1
## TO
## ACQUISITION AGREEMENT

This Amendment No. 1 to Acquisition Agreement (this "Amendment") is made and entered into as of March 4, 2009, by and among UFC Interlake Holding Co., a Delaware corporation ("UFC"), United Fixtures Company, Inc., a Delaware corporation ("United Fixtures"), Interlake Material Handling, Inc., a Delaware corporation ("Interlake"), and Conco-Tellus Inc., a Delaware corporation ("Conco-Tellus", along with UFC, United Fixtures and Interlake, the "Sellers", and each a "Seller"), and Mecalux USA, Inc., a Delaware corporation (the "US Purchaser") and Mecalux Mexico S.A. de C.V., a Mexican corporation (the "Mexican Purchaser", together with the US Purchaser, the "Purchasers" and each a "Purchaser").

### RECITALS:

A.     Purchasers and the Sellers entered into that certain Acquisition Agreement dated as of December 31, 2008 (as amended from time to time, the "Acquisition Agreement"); and

B.     The parties hereto now desire to amend the Acquisition Agreement in accordance with Section 8.7 of the Acquisition Agreement as hereinafter provided.

NOW, THEREFORE, in consideration of the foregoing recitals and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto hereby agree as follows:

### AGREEMENT

1.     Amendments.

1.1     Section 1.1(b)(i).

(a)     Each of the following Contracts is hereby deleted from Schedule 1.1(b)(i) to the Acquisition Agreement:

(i)     "9.     Vendor Managed Inventory Program Agreement, by and between Field Fastener and United Fixtures/Interlake, dated June 28, 2007"; and

(ii)     "11.     Supply Agreement, by and between The Valspar Corporation and UFC Interlake Holding Co. and its subsidiaries, dated October 18, 2007"

(b)     Each of the following Contracts is hereby added to Schedule 1.1(b)(i) to the Acquisition Agreement:

(i)     "Powerware Agreement, dated as of February 13, 2007, by and between Interlake Material Handling, Inc. and Eaton Electrical Inc";

(ii)   "Amendment to Truck Lease & Service Agreement (TLSA); Schedule A, dated as of December 22, 2006, by and between United Fixtures Company, Inc. and Ryder Rental, Inc., d/b/a Ryder Transportation Services, with Truck Lease & Service Agreement (TLSA) Schedule A, dated as of December 22, 2006";

(iii)   "Vendor Purchase Order—Schmidt Structural - XLRO-1569 (Interlake Material Handling, Inc.)"; and

(iv)   "Vendor Purchase Order— Up-Rite Systems - XLRO-1568 (Interlake Material Handling, Inc.)".

(c)   Item number 15 on Schedule 1.1(b)(i) to the Acquisition Agreement is hereby amended and restated in its entirety as follows:

"All purchase orders of the Sellers from customers outstanding as of the Closing Date."

(d)   Item number 16 on Schedule 1.1(b)(i) to the Acquisition Agreement is hereby amended and restated in its entirety as follows:

"Those vendor purchase orders set forth on this Schedule 1.1(b)(i) (see attached)."

(e)   Schedule 1.1(b)(i) to the Acquisition Agreement is hereby amended by (i) deleting the existing schedule of customer purchase orders, (ii) deleting the existing schedule of vendor purchase orders and (iii) attaching the list of vendor purchase orders set forth on Annex 1 hereto in lieu thereof.

1.2   Section 7.2.   Section 7.2 of the Acquisition Agreement is hereby amended and restated in its entirety as follows:

"Termination by Either the Purchasers or the Sellers.   This Agreement may be terminated at any time prior to the Closing Date by either the Purchasers or the Sellers if the Closing Date shall not have occurred on or before March 10, 2009 (the "Termination Date"); provided, that the right to terminate this Agreement pursuant to this Section 7.2 shall not be available to any party whose failure to fulfill any obligation under this Agreement shall have been the cause of the failure of the Closing Date to have occurred on or prior to such date."

1.3   Section 7.3(a)(iii).   Section 7.3(a)(iii) of the Acquisition Agreement is hereby amended and restated in its entirety as follows:

"(iii)   if the Sale Order shall not have been entered by Bankruptcy Court on or prior to March 9, 2009, and as of the time of such termination has not been entered;"

1.4   Sellers Disclosure Schedule.   Schedule 3.9 of the Sellers Disclosure Schedule is hereby amended to include the nineteen (19) pages attached hereto as Annex 2.

2.     No Implied Amendments; Effective Date.  Except as amended herein, all terms and provisions contained in the Acquisition Agreement shall remain in full force and effect. Each of the parties hereto agrees that the amendments to the Acquisition Agreement contained herein shall be effective upon the execution of this Amendment by each party hereto.  On and after the date hereof, each reference in the Acquisition Agreement to "this Agreement," "hereunder," "hereof" or words of like import referring to the Acquisition Agreement shall mean the Acquisition Agreement as amended by this Amendment.

3.     Counterparts.  This Amendment may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument, and may be delivered to the parties hereto by facsimile or electronic transmission, with such facsimile or electronic transmission to be considered final and effective.

4.     Defined Terms.  Capitalized terms used herein that are not otherwise defined shall have the meanings set forth in the Acquisition Agreement.

5.     Governing Law.  This Amendment is to be governed by, and construed and enforced in accordance with, the laws of the State of Illinois, without regard to conflict of laws principles that would require the application of the laws of any other jurisdiction.

[signature page follows]

IN WITNESS WHEREOF, the parties hereto have executed this Amendment as of the date first written above.

MECALUX USA, INC.

By: _____

    Name: José Luis Carrillo Rodriguez

    Title: Authorized Representative

MECALUX MEXICO S.A. DE C.V.

By: _____

    Name: José Luis Carrillo Rodriguez

    Title: Authorized Representative

UFC INTERLAKE HOLDING CO.

By: _____

    Name:

    Title:

UNITED FIXTURES COMPANY, INC.

By: _____

    Name:

    Title:

INTERLAKE MATERIAL HANDLING, INC.

By: _____

    Name:

    Title:

IN WITNESS WHEREOF, the parties hereto have executed this Amendment as of the date first written above.

MECALUX USA, INC.

By: _____

    Name:

    Title:


MECALUX MEXICO S.A. DE C.V.

By: _____

    Name:

    Title:


UFG INTERLAKE HOLDING CO.

By: _____

    Name: Daniel P. Wilson

    Title: President & CEO


UNITED FIXTURES COMPANY, INC.

By: _____

    Name: Daniel P. Wilson

    Title: President & CEO


INTERLAKE MATERIAL HANDLING, INC.

By: _____

    Name: Daniel P. Wilson

    Title: President & CEO

CONEQ-TELLUS INC.

By: _Daniel P. Wilson_

Name: Daniel P. Wilson

Title: President & CEO

# ANNEX 1

## List of Assigned Customer POs and Vendor POs

# Interlake Customer PO's >$175k as of 3/3/09

| Customer | PO Number | Remaining Total Price |
|---|---|---|
| Williamson Dickie | A120732 | $294,217 |
| South Atlantic Systems Group | 1830 | $843,979 |
| Malin Integrated Group | NC090004 | $405,582 |
| Malin Integrated Group | NC0900004 | $175,130 |
| Ermanco | P132855 | $683,913 |
| BASF Corporation | 4591396607 | $1,095,524 |
| Hawkeye Material Handling | 036681 | $209,105 |
| Dillon Supply Co | 21909AD | $177,765 |
| Iron Mountain | IM113488 | $580,811 |
| Iron Mountain | IM112378 | $267,572 |
| Iron Mountain | IM112376 | $281,232 |
| Staples | SOW3 | $398,237 |
| Staples | SOW4 | $266,269 |

UFC - National Store Fixtures
Customer PO's >$175k as of 3/3/09

| Customer PO# | Customer | PO Amount |
|---|---|---|
| RB6108A | ORGILL INC | $343,201 |
| ID00318 | PALLET RACK SUPPLY | $211,124 |
| 273435 | BJ's WHOLESALE CLUB, INC. | $193,752 |

Interlake de Mexico  Customer PO's >$175k as of 3/3/09

| Fiscal Costumer | Customer P.O. | $ TOTAL |
|---|---|---|
| BIIX MANEJO DE MATERIALES S.A. DE C.V. | L300109-1 | $448,338 |

# Interlake Open Vendor Purchase Orders >$175k as of 3/3/09

| PO | Vendor Code | Vendor Name | Value |
|----|-------------|-------------|-------|
| 517054 | S2067 | FERALLOY CORP. | $514,725 |
| X705000 | S0126 | NUCOR STEEL - DARLINGTON | $257,250 |

United Fixtures - National Store Fixtures
Vendor Purchase Orders >$175k as of 3/3/09

| Po # | Vendor Name | Open Amt |
|------|-------------|----------|
| None |  |  |

# Interlake de Mexico Open POs over $175k as of 3/3/09

| Vendor | IKM P.O. Number | IKM P.O. Amount |
|---|---|---|
| Interroll Canada Limited | OC-3018 | $236,544 |

## Annex 2

## Attachment to Schedule 3.9 of the Sellers Disclosure Schedule

*See attached.*

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|--------|-------------|-------|----------------------------|----------------|
| 000001 | Kronos Time keeping system | 6,534.18 | 6,534.18 | $ 0.00 |
| 000002 | Kronos Time keeping system | 4,576.18 | 4,576.18 | 0.00 |
| 000003 | Dust shield for Work Stations | 5,880.00 | 5,880.00 | 0.00 |
| 000004 | Proyector 3M MP 8670 c35509 | 4,905.53 | 4,905.53 | 0.00 |
| 000005 | 5 Symantec PC anywhere 9.2 c36672 | 784.05 | 784.05 | 0.00 |
| 000006 | Brother Intelli Fax 2600 BROPPF2600 sphdwe | 616.45 | 616.45 | 0.00 |
| 000007 | HP printer color laser jet c38803 | 2,125.15 | 2,125.15 | 0.00 |
| 000008 | HP laser jet 815 on network c38998 | 2,510.15 | 2,510.15 | 0.00 |
| 000009 | HP laser jet 815 on network c38998 | 2,510.15 | 2,510.15 | 0.00 |
| 000010 | HP OFFICE JET 720 4 IN 1 COLOR PRINT C 38620 FAX | 433.61 | 433.61 | 0.00 |
| 000011 | HP office jet 720 4 in 1 colro print c 38620 | 433.61 | 433.61 | 0.00 |
| 000012 | 23 Percon Powerwedge Barcode Scanners - pecperfd00011 | 2,530.00 | 2,530.00 | 0.00 |
| 000013 | 22 ps/2 cable pecper0006100 | 374.00 | 374.00 | 0.00 |
| 000014 | 22 Percon Barcode Wands - pecperssvl08 | 1,254.00 | 1,254.00 | 0.00 |
| 000015 | Wasp Barcode Fontware 10 user | 423.00 | 423.00 | 0.00 |
| 000016 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000017 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000018 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000019 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000020 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000021 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000022 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000023 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000024 | Bar code printers Datamax PECFAR-I4206E | 1,285.91 | 1,285.91 | 0.00 |
| 000025 | Superstack 3com 24 port switch | 899.73 | 899.73 | 0.00 |
| 000026 | Superstack 3com 24 port switch | 899.73 | 899.73 | 0.00 |
| 000027 | Superstack 3com 24 port switch | 899.73 | 899.73 | 0.00 |
| 000028 | Superstack 3com 24 port switch | 899.73 | 899.73 | 0.00 |
| 000029 | Superstack 3com 24 port switch | 899.73 | 899.73 | 0.00 |
| 000030 | Superstack 3com 24 port switch | 899.77 | 899.77 | 0.00 |
| 000031 | Microsoft vision 2000 | 1,810.00 | 1,810.00 | 0.00 |
| 000032 | Autocad LT2000l | 599.00 | 599.00 | 0.00 |
| 000033 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000034 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000035 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000036 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000037 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000038 | HP Desk jet 932 c Printer c36299 | 144.00 | 144.00 | 0.00 |
| 000039 | Computer Service Tools | 115.00 | 115.00 | 0.00 |
| 000040 | Telco Coax Kit | 210.00 | 210.00 | 0.00 |
| 000041 | 72" x 30 Heavy Duty Lan Station Gray | 772.12 | 772.12 | 0.00 |
| 000042 | 72" x 30 Heavy Duty Lan Station Gray | 772.12 | 772.12 | 0.00 |
| 000043 | 72" x 30 Heavy Duty Lan Station Gray | 772.12 | 772.12 | 0.00 |
| 000044 | HP photosmart c315se digital camera | 270.00 | 270.00 | 0.00 |
| 000045 | Sony Cybershot digital camera | 556.45 | 556.45 | 0.00 |
| 000048 | HP Laserjet 4100N laser network printer | 1,549.60 | 1,549.60 | 0.00 |
| 000049 | HP Laserjet 4100N laser network printer | 1,549.60 | 1,549.60 | 0.00 |
| 000050 | HP Jetdirect 610 Nprint server 10/100 EIO | 309.00 | 309.00 | 0.00 |
| 000051 | 3M Proyector Transpmcy TRE9085 | 356.48 | 356.48 | 0.00 |
| 000052 | Ferr UPS 3.1KVA | 2,974.40 | 2,974.40 | 0.00 |
| 000053 | Black Batery Cabinet | 997.40 | 997.40 | 0.00 |

Matamoros, MX
Fixed Assets at 11/30/08

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| 000054 | Black Batery Cabinet | 997.40 | 997.40 | 0.00 |
| 000055 | Black Axxium 2000VA | 820.40 | 820.40 | 0.00 |
| 000056 | Black Axxium 2000VA | 820.40 | 820.40 | 0.00 |
| 000057 | HP Sure Store DAT 40e Tape Drive | 1,586.47 | 1,586.47 | 0.00 |
| 000058 | Contpaq Proliant DL380 rack-mount server | 2,173.00 | 2,173.00 | 0.00 |
| 000059 | LAT LS H500ST 12.1" TFT M | 3,188.18 | 3,188.18 | 0.00 |
| 000060 | LAT LS H500ST 12.1" TFT M | 2,536.81 | 2,536.81 | 0.00 |
| 000061 | Dell 800 GX110/Low Profile 133MHZ 4mb | 1,181.50 | 1,181.50 | 0.00 |
| 000062 | LAT LS H500ST 12.1" TFT M | 3,188.18 | 3,188.18 | 0.00 |
| 000065 | Die - Stamps for Beam Line | 821.19 | 821.19 | 0.00 |
| 000066 | Die - Stamps for Column Line | 821.19 | 821.19 | 0.00 |
| 000067 | 1 Porta Fab Modular Building | 4,037.00 | 1,551.27 | 2,485.73 |
| 000068 | 1 Porta Fab Modular Building | 4,037.00 | 1,551.27 | 2,485.73 |
| 000069 | 1 Porta Fab Modular Building | 4,037.00 | 1,551.27 | 2,485.73 |
| 000070 | 1 Porta Fab Modular Building | 4,037.00 | 1,551.27 | 2,485.73 |
| 000071 | Office Furniture | 36,457.77 | 36,457.77 | 0.00 |
| 000072 | Cafeteria Furniture | 6,520.50 | 6,520.50 | 0.00 |
| 000073 | Cafeteria Kitchen | 16,636.82 | 16,636.82 | 0.00 |
| 000074 | Forklift - Hyster S155XL 15,000 lb | 32,500.00 | 32,500.00 | 0.00 |
| 000075 | Forklift - Nissan mod BF03H35V ser BF03-920949 | 31,462.00 | 31,462.00 | 0.00 |
| 000076 | Forklift - Nissan mod CPJ02A25PV ser CPJ02-9P8878 | 18,958.00 | 18,958.00 | 0.00 |
| 000077 | Forklift - Nissan mod CUFJ02F30PV ser CUGJ02-9R2363 | 21,696.00 | 21,696.00 | 0.00 |
| 000078 | Forklift - Nissan mod CUFJ02F30PV ser CUGJ02-9R2364 | 21,696.00 | 21,696.00 | 0.00 |
| 000079 | Matamoros Facility Start Up Costs | 410,019.59 | 410,019.59 | 0.00 |
| 000080 | Beam Roll Form Mill  (to be redistributed) | 1,586,606.06 | 609,668.06 | 976,938.00 |
| 000081 | Livonia magnetics Conveyor | 18,900.00 | 7,262.50 | 11,637.50 |
| 000082 | Tooling for Cut-off Blade | 54,983.46 | 21,127.92 | 33,855.54 |
| 000083 | Beam Weld Fixture | 12,927.75 | 4,967.62 | 7,960.13 |
| 000084 | Beam Weld Fixture | 12,927.75 | 4,967.62 | 7,960.13 |
| 000085 | Beam Weld Fixture | 12,927.75 | 4,967.62 | 7,960.13 |
| 000086 | Beam Weld Fixture | 12,927.75 | 4,967.62 | 7,960.13 |
| 000087 | Beam Line - Preparation for Installation | 68,232.50 | 26,219.00 | 42,013.50 |
| 000088 | Beam Line Engineering & Other Costs | 19,822.76 | 7,617.11 | 12,205.65 |
| 000089 | Semi Automatic 440 volt Cold Saw System for Cut Back | 12,870.18 | 4,945.49 | 7,924.69 |
| 000090 | American lift, 6000 capacity,42"X61" deck, 36"vertical | 28,152.00 | 10,817.66 | 17,334.34 |
| 000091 | American lift, 12000 capacity,36"X72" deck, 36"vertical | 16,956.00 | 6,515.50 | 10,440.50 |
| 000092 | Replacements part for Scissor Lifts | 2,542.47 | 976.98 | 1,565.49 |
| 000093 | Soft Rolls for Beam Line | 963.08 | 370.10 | 592.98 |
| 000094 | 1 k1559-1 bench model u1010114379 | 1,700.00 | 653.27 | 1,046.73 |
| 000095 | 1 k1559-1 bench model u1010114381 | 1,700.00 | 653.27 | 1,046.73 |
| 000096 | 1 k1559-1 bench model u1010114380 | 1,700.00 | 653.27 | 1,046.73 |
| 000097 | 1 k1559-1 bench model u1010114411 | 1,700.00 | 653.27 | 1,046.73 |
| 000098 | 1 k1559-1 bench model u1010114413 | 1,700.00 | 653.27 | 1,046.73 |
| 000099 | 1 k1559-1 bench model u1001127985 | 1,700.00 | 653.27 | 1,046.73 |
| 000100 | 1 k1559-1 bench model u1001127996 | 1,700.00 | 653.27 | 1,046.73 |
| 000101 | 1 k1559-1 bench model u1001127997 | 1,700.00 | 653.27 | 1,046.73 |
| 000102 | 1 k1559-1 bench model u1001127987 | 1,700.00 | 653.27 | 1,046.73 |
| 000103 | 1 k1559-1 bench model u1001127986 | 1,700.00 | 653.27 | 1,046.73 |
| 000104 | Welding Machines  u1010227081 | 1,754.00 | 674.02 | 1,079.98 |
| 000105 | Welding Machines  u1010227078 | 1,754.00 | 674.02 | 1,079.98 |
| 000106 | Welding Machines  u1010227147 | 1,754.00 | 674.02 | 1,079.98 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| 000107 | Welding Machines  u1010227148 | 1,754.00 | 674.02 | 1,079.98 |
| 000108 | Welding Machines  u1010227083 | 1,754.00 | 674.02 | 1,079.98 |
| 000109 | Welding Machines  u1010227084 | 1,754.00 | 674.02 | 1,079.98 |
| 000110 | Welding Machines  u1010227143 | 1,754.00 | 674.02 | 1,079.98 |
| 000111 | Welding Machines  u1010227144 | 1,754.00 | 674.02 | 1,079.98 |
| 000112 | Welding Machines  u1010227087 | 1,754.00 | 674.02 | 1,079.98 |
| 000113 | Welding Machines  u1010227085 | 1,754.00 | 674.02 | 1,079.98 |
| 000114 | Welding Machines - Final Assambley | 4,463.00 | 1,714.98 | 2,748.02 |
| 000115 | Beam Line Banders - Heavy Duty Steel Strapping Cart & Shears | 3,104.00 | 1,192.77 | 1,911.23 |
| 000116 | Smoke Exhaust System for Beam Weld | 6,260.93 | 2,405.82 | 3,855.11 |
| 000117 | Beam Line - Broker & Freight Fees | 12,177.13 | 4,679.18 | 7,497.95 |
| 000118 | Beam Line Unload Conveyor | 5,624.02 | 2,161.10 | 3,462.92 |
| 000119 | Portable Air Cooled Water Chiller - For Thermatool Welder | 13,941.09 | 5,357.02 | 8,584.07 |
| 000120 | Column Roll Form Line (to be redistributed) | 865,544.10 | 332,593.31 | 532,950.79 |
| 000121 | Frame weld Fixture | 49,978.00 | 19,204.54 | 30,773.46 |
| 000122 | Frame weld Fixture | 49,978.00 | 19,204.54 | 30,773.46 |
| 000123 | Frame weld Fixture | 49,978.00 | 19,204.54 | 30,773.46 |
| 000124 | Frame weld Fixture | 49,978.00 | 19,204.54 | 30,773.46 |
| 000125 | Semi Automatic 440volt Cold Saw for Cut Back | 10,216.18 | 3,925.68 | 6,290.50 |
| 000126 | Doringer Cold Saw Accessories, Coolants Blades etcà | 2,654.00 | 1,019.85 | 1,634.15 |
| 000127 | Lift Table - American Lift 12,000 capacity 36" 1hp Column Weld | 8,478.00 | 3,257.75 | 5,220.25 |
| 000128 | Lift Table - American lift, 12000 capacity,36"X72" deck, 36"vertical | 16,956.00 | 6,515.50 | 10,440.50 |
| 000129 | 1 k1559-1 bench model u1010114414 | 1,700.00 | 653.27 | 1,046.73 |
| 000130 | 1 k1559-1 bench model u1010114412 | 1,700.00 | 653.27 | 1,046.73 |
| 000131 | 1 k1559-1 bench model u1010114409 | 1,700.00 | 653.27 | 1,046.73 |
| 000132 | 1 k1559-1 bench model u1010114410 | 1,700.00 | 653.27 | 1,046.73 |
| 000133 | 1 k1559-1 bench model u1010114407 | 1,700.00 | 653.27 | 1,046.73 |
| 000134 | 1 k1559-1 bench model u1010114408 | 1,700.00 | 653.27 | 1,046.73 |
| 000135 | 1 k1559-1 bench model u1001127987 | 1,700.00 | 653.27 | 1,046.73 |
| 000136 | 1 k1559-1 bench model u1001127989 | 1,700.00 | 653.27 | 1,046.73 |
| 000137 | 1 k1559-1 bench model u1001127983 | 1,700.00 | 653.27 | 1,046.73 |
| 000138 | 1 k1559-1 bench model u1001127982 | 1,700.00 | 653.27 | 1,046.73 |
| 000139 | Welding Machines  u1010227091 | 1,754.00 | 674.02 | 1,079.98 |
| 000140 | Welding Machines  u1010227096 | 1,754.00 | 674.02 | 1,079.98 |
| 000141 | Welding Machines  u10102270151 | 1,754.00 | 674.02 | 1,079.98 |
| 000142 | Welding Machines  u10102270131 | 1,754.00 | 674.02 | 1,079.98 |
| 000143 | Welding Machines  u1010227086 | 1,754.00 | 674.02 | 1,079.98 |
| 000144 | Welding Machines  u1010227090 | 1,754.00 | 674.02 | 1,079.98 |
| 000145 | Welding Machines  u1010227149 | 1,754.00 | 674.02 | 1,079.98 |
| 000146 | Welding Machines  u1010227150 | 1,754.00 | 674.02 | 1,079.98 |
| 000147 | Welding Machines  u1010227145 | 1,754.00 | 674.02 | 1,079.98 |
| 000148 | Welding Machines  u1010227146 | 1,754.00 | 674.02 | 1,079.98 |
| 000149 | Welding Machine Final Assambley | 4,337.00 | 1,666.56 | 2,670.44 |
| 000150 | Welding Machines - 30 Guns 15' Bernard DP & 20 adaptor Kits | 4,450.00 | 1,709.93 | 2,740.07 |
| 000151 | Banders - Heavy Duty Steel Strapping Cart & shears | 3,104.00 | 1,192.77 | 1,911.23 |
| 000152 | Safety Control Panel - Light Curtains | 3,765.25 | 1,446.82 | 2,318.43 |
| 000153 | Column Line - Broker & Freight Fees | 12,177.13 | 4,679.18 | 7,497.95 |
| 000154 | 8 Gorbel Load Trolleys | 1,144.02 | 439.62 | 704.40 |
| 000155 | Gorbel Ceiling Mounted Bridge Crane w/support | 13,196.00 | 5,070.68 | 8,125.32 |
| 000156 | Gorbel Ceiling Mounted Monorail Crane w/support | 4,704.00 | 1,807.53 | 2,896.47 |
| 000157 | Chicago Pneumatic Air Hoist, 500# | 2,637.47 | 1,013.49 | 1,623.98 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| 000158 | Chicago Pneumatic Air Hoist, 500# | 2,637.47 | 1,013.49 | 1,623.98 |
| 000159 | Chicago Pneumatic Air Hoist, 500# | 2,637.47 | 1,013.49 | 1,623.98 |
| 000160 | Chicago Pneumatic Air Hoist, 500# | 2,637.47 | 1,013.49 | 1,623.98 |
| 000161 | Hangar Rods, 12 Foot Long | 1,717.76 | 660.06 | 1,057.70 |
| 000162 | Column Line Setup - Alligment and leveling of line | 6,987.50 | 2,685.05 | 4,302.45 |
| 000163 | Strut Line (to be redistributed) | 104,912.71 | 40,313.65 | 64,599.06 |
| 000164 | Strut Line - Strt Loc Pins 1-211601 | 815.00 | 313.18 | 501.82 |
| 000165 | Powder Paint - Air Con, Environmental room, washer, conveyor chai | 1,868,197.95 | 717,872.39 | 1,150,325.56 |
| 000166 | Installation of Powder Booth | 3,500.00 | 1,344.94 | 2,155.06 |
| 000167 | Cyclo-Kinetic Booth System | 475,183.75 | 182,593.77 | 292,589.98 |
| 000168 | Hook Burn Off Oven | 30,835.00 | 11,848.66 | 18,986.34 |
| 000169 | 2 Pneumatic Sealless Combination Tool | 8,600.00 | 3,304.64 | 5,295.36 |
| 000170 | 2 Reel Balancer | 1,870.00 | 718.57 | 1,151.43 |
| 000171 | Steel Strap Shears | 124.00 | 47.66 | 76.34 |
| 000172 | Paint Line - Broker & Freight Fees | 25,690.45 | 9,871.80 | 15,818.65 |
| 000173 | Cleaning Conveyor | 4,025.51 | 1,546.84 | 2,478.67 |
| 000174 | Forklift Expense | 225.00 | 86.45 | 138.55 |
| 000175 | Forklift Expense | 108.25 | 41.57 | 66.68 |
| 000176 | Maintenance Sissor Lift Mod X26N Ser 3512 | 5,600.00 | 2,151.84 | 3,448.16 |
| 000177 | Coil Ram mod CR5-24IV ser 105695 | 3,506.00 | 1,347.22 | 2,158.78 |
| 000178 | Air compressor Sullair 150HP | 37,664.55 | 14,472.98 | 23,191.57 |
| 000179 | Air Compressor Accessories | 4,057.24 | 1,559.01 | 2,498.23 |
| 000180 | Air Compressor Dryer | 9,689.00 | 3,723.10 | 5,965.90 |
| 000181 | Steel Strapping | 3,277.38 | 1,259.38 | 2,018.00 |
| 000182 | PENDING - Naper House of Tools | 884.21 | 339.74 | 544.47 |
| 000183 | Beam Improvement #1 | 19,259.21 | 6,598.08 | 12,661.13 |
| 000184 | Security System | 2,028.00 | 2,028.00 | 0.00 |
| 000185 | REVERSE OSMOSIS SYSTEM FOR PAINT LINE | 37,440.30 | 12,826.78 | 24,613.52 |
| 000186 | Micro soft NT server V4.0 5 user with SP4 | 687.00 | 687.00 | 0.00 |
| 000187 | Micro soft NT server V4.0 5 users with SP4 | 687.00 | 687.00 | 0.00 |
| 000188 | Micro soft NT server V4.0 5 users with SP4 | 687.00 | 687.00 | 0.00 |
| 000189 | CA ARC serve 2000 Advanced Edition | 768.00 | 768.00 | 0.00 |
| 000190 | CA ARC serve 2000 Backup Agent for open files | 441.00 | 441.00 | 0.00 |
| 000191 | Contpaq Proliant DL380 rack-mount server | 2,173.00 | 2,173.00 | 0.00 |
| 000192 | Contpaq Proliant DL380 rack-mount server | 2,173.00 | 2,173.00 | 0.00 |
| 000193 | Solid Cantilever Shelf | 233.02 | 233.02 | 0.00 |
| 000195 | LAT LS H500ST 12.1" TFT M | 2,536.82 | 2,536.82 | 0.00 |
| 000196 | Dell 800 GX110/Low Profile 133MHZ 4 mb | 1,181.50 | 1,181.50 | 0.00 |
| 000197 | Dell 800 GX110/Low Profile 133MHZ 4MB | 1,181.50 | 1,181.50 | 0.00 |
| 000198 | Dell 800 GX110/low profile 133MHZ 4MB | 1,181.50 | 1,181.50 | 0.00 |
| 000199 | Dell 800 GX110/low profile 133MHZ 4mb | 1,181.50 | 1,181.50 | 0.00 |
| 000200 | Belkin Omnicube 4 port switch | 165.00 | 165.00 | 0.00 |
| 000201 | Belkin OmniCube 4 port switch | 165.00 | 165.00 | 0.00 |
| 000202 | Belkin OmniCube 4 port switch | 165.00 | 165.00 | 0.00 |
| 000203 | Belkin OmniCube 4 port switch | 165.00 | 165.00 | 0.00 |
| 000204 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000205 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000206 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000207 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000208 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000209 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|--------|-------------|-------|---------------------------|----------------|
| 000210 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000211 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000212 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000213 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000214 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000215 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000216 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000217 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000218 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000219 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000220 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000221 | 800/133 GX 110/L 4MB VID/N | 1,464.24 | 1,464.24 | 0.00 |
| 000222 | 800/133 GX 110/L 4MB VID/N | 1,464.28 | 1,464.28 | 0.00 |
| 000223 | 4 PIN 8" END CONNECTOR FOR ROLLFORMED RACK | 20,337.50 | 20,337.50 | 0.00 |
| 000224 | BEAM LINE IMPROVEMENT #2 | 16,252.66 | 5,568.07 | 10,684.59 |
| 000225 | Beam Line Improvement #3 | 12,164.40 | 4,167.43 | 7,996.97 |
| 000226 | U punched Column side hole | 8,644.51 | 8,644.51 | 0.00 |
| 000227 | SEMI-AUTO MANUAL WELD STA. # 6 | 42,232.00 | 33,900.06 | 8,331.94 |
| 000228 | SCISSOR LIFT TABLES FOR ASSEMY | 5,445.00 | 5,230.50 | 214.50 |
| 000234 | WIRE FEEDERS | 1,123.00 | 1,100.02 | 22.98 |
| 000235 | WIRE FEEDERS | 1,123.00 | 1,100.02 | 22.98 |
| 000236 | WIRE FEEDERS | 1,123.00 | 1,100.02 | 22.98 |
| 000237 | WELDING WIRE FEEDERS | 984.00 | 984.00 | 0.00 |
| 000238 | UNLOAD CONV. FOR MAN. BM. STAT | 717.00 | 616.44 | 100.56 |
| 000239 | 5 LINDE POWER SOURCES & WIRE F | 1,555.64 | 1,555.64 | 0.00 |
| 000240 | KRONOS UPDATE | 2,448.00 | 2,448.00 | 0.00 |
| 000241 | SPRAY GUNS TO CARTRIDGE PAINT BOOTH | 8,924.00 | 2,850.73 | 6,073.27 |
| 000242 | SEMI AUOMATIC SEALLES PNEUMATIC BANDERS (3) | 6,977.53 | 2,228.92 | 4,748.61 |
| 000243 | SEMI AUTOMATIC WELLDER FREIGHT | 2,019.00 | 635.62 | 1,383.38 |
| 000244 | TOSHIBA NOTEBOOKS | 3,091.00 | 3,091.00 | 0.00 |
| 000245 | TOSHIBA NOTEBOOKS | 3,091.00 | 3,091.00 | 0.00 |
| 000246 | TOSHIBA NOTEBOOKS | 3,091.00 | 3,091.00 | 0.00 |
| 000247 | TOSHIBA NOTEBOOKS (MARKETING) | 3,041.00 | 3,041.00 | 0.00 |
| 000248 | OIL SEPARATOR | 3,108.43 | 964.18 | 2,144.25 |
| 000249 | EXTRA HOOPER FOR CK BOOTH | 11,486.96 | 3,563.11 | 7,923.85 |
| 000250 | MILL & SURFACE GRINDER | 17,083.89 | 5,220.10 | 11,863.79 |
| 000251 | 100H.P. AIR COMPRESSOR | 50,826.00 | 50,826.00 | 0.00 |
| 000252 | BAND SAW ROLLER TABLES & A | 55,806.00 | 55,806.00 | 0.00 |
| 000253 | VERSON 90TON FLYWHEEL P BR | 15,809.00 | 15,809.00 | 0.00 |
| 000254 | Cincinnati Shaper Flywheel Press Brake | 18,147.00 | 18,147.00 | 0.00 |
| 000255 | WHITNEY 50TON PUNCH PRESS | 12,247.00 | 12,247.00 | 0.00 |
| 000256 | AUTOBEND FOR PRESS BRAKE | 13,053.00 | 13,053.00 | 0.00 |
| 000257 | Press - 200 Ton Minster Piece Maker | 176,830.00 | 176,830.00 | 0.00 |
| 000258 | BATTERY POWER LIFT TRUCK | 6,238.00 | 6,238.00 | 0.00 |
| 000259 | DRILL PRESS | 2,625.00 | 2,625.00 | 0.00 |
| 000260 | SERVICE LIFT-FORK TRUCK | 13,670.00 | 13,670.00 | 0.00 |
| 000261 | American Steel Line Coil Reel DTL #4 | 24,453.00 | 24,453.00 | 0.00 |
| 000262 | American Steel Line Coil Reel DTL #1 | 14,439.00 | 14,439.00 | 0.00 |
| 000263 | RIDGE MODEL 535 PIPE THREA | 668.00 | 668.00 | 0.00 |
| 000269 | ACCESSRY DEPT MACH GUARDING | 9,154.00 | 4,379.49 | 4,774.51 |
| 000270 | COIL & BAR FEEDER  F/DTL#4 | 87,676.00 | 41,945.63 | 45,730.37 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|--------|-------------|-------|----------------------------|----------------|
| 000271 | Coe Feeder - Coil & Bar DTL #1 | 87,626.00 | 41,921.97 | 45,704.03 |
| 000272 | Coe 4" x 18" Coil Straightener CPPS 400 | 107,850.00 | 51,597.75 | 56,252.25 |
| 000273 | REPLACEMENT WELDERS | 25,718.00 | 12,304.00 | 13,414.00 |
| 000274 | Forklift - 15,000 lb | 60,017.00 | 60,017.00 | 0.00 |
| 000275 | SFTY SUPPLIES F/GUILD MFG SITE | 7,329.00 | 6,928.58 | 400.42 |
| 000276 | Die - 3/8 I saddle | 18,755.00 | 18,755.00 | 0.00 |
| 000277 | Die Cart for Tool & Die | 7,949.00 | 7,949.00 | 0.00 |
| 000278 | Die - .071 & .120I Shim | 10,829.00 | 10,829.00 | 0.00 |
| 000280 | Dies - 5I & 6I channel | 10,267.00 | 10,267.00 | 0.00 |
| 000281 | REPLACEMENT WELDERS | 19,615.00 | 9,384.37 | 10,230.63 |
| 000282 | T&D Surface Grinder | 20,494.00 | 9,804.54 | 10,689.46 |
| 000283 | LATHE | 20,676.00 | 20,676.00 | 0.00 |
| 000284 | AIR HOIST - JB2623 | 3,300.00 | 3,300.00 | 0.00 |
| 000285 | TOOL & DIE LIFT | 5,987.00 | 5,987.00 | 0.00 |
| 000286 | STORAGE CABINETS | 24,864.00 | 24,864.00 | 0.00 |
| 000287 | Accushear - 12' Shear | 72,065.00 | 72,065.00 | 0.00 |
| 000288 | Sullair 50 HP Air Compressor | 36,334.00 | 36,334.00 | 0.00 |
| 000289 | MACHINE GUARDS JB2446 | 40,599.00 | 40,408.76 | 190.24 |
| 000290 | H.D. FLOW RAIL.2458 | 36,071.00 | 35,493.81 | 577.19 |
| 000291 | PRESS BRAKE LIGHT GUARD-2461 | 38,325.00 | 37,711.81 | 613.19 |
| 000294 | LIGHT CURTAINS AND LIFT GATES | 19,731.00 | 19,124.43 | 606.57 |
| 000295 | FRAME FIXT - STATION 40 | 118,664.00 | 112,716.35 | 5,947.65 |
| 000296 | BRIDGE CRANE #1-JB2484 | 3,548.00 | 3,370.39 | 177.61 |
| 000297 | UNITIZED TOOLING | 8,396.00 | 7,760.45 | 635.55 |
| 000298 | BOLSTER PLATE P1E | 3,769.00 | 3,483.51 | 285.49 |
| 000299 | LIGHT CURTAIN | 7,584.00 | 7,010.39 | 573.61 |
| 000300 | WELDING MACHINE | 4,816.00 | 4,451.60 | 364.40 |
| 000301 | WELDING MACHINE | 4,816.00 | 4,451.60 | 364.40 |
| 000302 | WELDING MACHINE | 4,816.00 | 4,451.60 | 364.40 |
| 000303 | WELDING MACHINE | 4,817.00 | 4,452.60 | 364.40 |
| 000304 | Chicago Dries & Krump Press Brake | 21,583.00 | 19,221.48 | 2,361.52 |
| 000305 | Forklift | 47,390.00 | 47,390.00 | 0.00 |
| 000306 | 4 Welding Machines | 16,773.00 | 14,192.01 | 2,580.99 |
| 000309 | Structural Frame Fixtures (2) | 94,881.00 | 74,733.05 | 20,147.95 |
| 000311 | Die - 6I Footplate & Shim die | 12,974.00 | 12,974.00 | 0.00 |
| 000312 | CATWALK SUPPORT BRK & DIE | 13,821.00 | 13,821.00 | 0.00 |
| 000313 | TAB CONNECTION ARM DIE | 11,654.00 | 11,654.00 | 0.00 |
| 000314 | AUTO BACK GAUGE PB#4 | 17,257.00 | 12,267.01 | 4,989.99 |
| 000315 | GOOSE NECK PRESS BRAKE DIE | 2,456.00 | 2,456.00 | 0.00 |
| 000316 | PROFILE GRINDER | 10,364.00 | 7,367.03 | 2,996.97 |
| 000317 | UN. TOOL PLATE | 3,448.00 | 2,451.52 | 996.48 |
| 000318 | ACCESSORY COLUMN CARTS | 7,977.00 | 5,670.50 | 2,306.50 |
| 000319 | CA ARM INNER DIE | 12,695.00 | 12,695.00 | 0.00 |
| 000321 | Die for Crossbar NPB10197 | 10,360.00 | 10,360.00 | 0.00 |
| 000322 | Accessory Relo/Jib Cranes | 30,599.00 | 30,599.00 | 0.00 |
| 000323 | Structural Frame Fixture Conv | 106,840.00 | 65,190.15 | 41,649.85 |
| 000325 | Coe Straightener DTL Line #1 | 80,878.00 | 49,348.86 | 31,529.14 |
| 000326 | Stamtec G2 250 ton | 216,449.00 | 132,069.90 | 84,379.10 |
| 000327 | 3 Welding Machines | 11,511.00 | 7,024.01 | 4,486.99 |
| 000329 | Die - 1/4" Saddle and Half Saddle | 19,494.00 | 19,494.00 | 0.00 |
| 000331 | Bishamon Lift Table | 2,985.00 | 2,985.00 | 0.00 |

Matamoros, MX
Fixed Assets at 11/30/08

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|--------|-------------|-------|----------------------------|----------------|
| 000332 | Bishamon Lift Table | 2,985.00 | 2,985.00 | 0.00 |
| 000333 | Bishamon Lift Table | 2,985.00 | 2,985.00 | 0.00 |
| 000334 | Die - Flow Rail Die Modification | 8,052.00 | 8,052.00 | 0.00 |
| 000335 | Weld Curtains (10) | 1,497.00 | 1,497.00 | 0.00 |
| 000336 | Conveyor Tables (3) | 922.00 | 922.00 | 0.00 |
| 000337 | Software Licenses - various | 8,906.00 | 8,906.00 | 0.00 |
| 000338 | Dell C600 P3 Notebook & Monitor | 3,101.00 | 3,101.00 | 0.00 |
| 000339 | Wire Baskets (30) at Guild Street | 4,270.00 | 4,270.00 | 0.00 |
| 000340 | Miller Welder - Deltaweld 452 60 hz | 4,431.00 | 1,702.66 | 2,728.34 |
| 000341 | Miller Welder - Deltaweld 452 60 hz | 4,431.00 | 1,702.66 | 2,728.34 |
| 000342 | Miller Welder - Deltaweld 452 60 hz | 4,431.00 | 1,702.66 | 2,728.34 |
| 000343 | Miller Welder - Deltaweld 452 60 hz | 4,431.00 | 1,702.66 | 2,728.34 |
| 000344 | Miller Welder - Deltaweld 452 60 hz | 4,431.00 | 1,702.66 | 2,728.34 |
| 000345 | Coolant System on DTL Lines | 10,008.00 | 10,008.00 | 0.00 |
| 000346 | T&D - OID Cabinet 36x24 78"H | 420.00 | 161.36 | 258.64 |
| 000347 | Chevalier FM-3UKH Surface Grinder | 12,200.00 | 4,687.96 | 7,512.04 |
| 000348 | T&D - OID Tool Cabinet 36x24 78"H | 456.00 | 175.19 | 280.81 |
| 000349 | T&D - Coffin Air Hoist and Crane system | 4,267.00 | 1,639.66 | 2,627.34 |
| 000350 | T&D - 10 Drawer Vidmar 59" Cabinet | 1,636.00 | 628.65 | 1,007.35 |
| 000351 | T&D - 10 Drawer Vidmar 59" Cabinet | 1,636.00 | 628.65 | 1,007.35 |
| 000352 | T&D - 10 Drawer Vidmar 59" Cabinet | 1,636.00 | 628.65 | 1,007.35 |
| 000353 | T&D - Steel-top workbench 36x60 | 580.00 | 222.85 | 357.15 |
| 000354 | T&D - 7" Suburban sine vise | 1,200.00 | 830.00 | 370.00 |
| 000355 | T&D - 5" Suburban precision vise | 500.00 | 345.83 | 154.17 |
| 000356 | T&D - 81 pc rec gage block set | 416.00 | 416.00 | 0.00 |
| 000357 | T&D - 4" Wilton Machinist vise | 350.00 | 242.08 | 107.92 |
| 000358 | T&D - 6" swivel base for kurt ang-loc vise | 276.00 | 190.90 | 85.10 |
| 000359 | Modular Free-Standing Crane System | 41,808.00 | 16,065.12 | 25,742.88 |
| 000360 | Weld Fume Control - Fans at Guild Street | 23,460.00 | 16,226.50 | 7,233.50 |
| 000361 | Air Knife and Exhause Ventilation System | 39,364.00 | 13,303.58 | 26,060.42 |
| 000362 | Curtains for Ventilation System | 4,778.00 | 1,614.81 | 3,163.19 |
| 000363 | Miller Welder - Deltaweld 452 60 hz | 4,222.00 | 1,426.91 | 2,795.09 |
| 000364 | Miller Welder - Deltaweld 452 60 hz | 4,222.00 | 1,426.91 | 2,795.09 |
| 000367 | Hoist | 3,259.00 | 1,101.45 | 2,157.55 |
| 000368 | Hoist | 3,259.00 | 1,101.45 | 2,157.55 |
| 000369 | Heavy Duty Conveyor - 56' x 37" | 6,187.00 | 2,090.96 | 4,096.04 |
| 000370 | Interlake Cantilever Rack | 3,724.00 | 1,258.58 | 2,465.42 |
| 000371 | Modify Structural Frame Fixtures 50 | 19,840.00 | 6,705.17 | 13,134.83 |
| 000372 | Modify Structural Frame Fixtures 50A | 19,839.00 | 6,704.87 | 13,134.13 |
| 000373 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000374 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000375 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000376 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000377 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000378 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000379 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000380 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000381 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000382 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000383 | Dell Optiplex GX150 1.3 ghz Desktop & Monitor | 1,152.00 | 1,152.00 | 0.00 |
| 000384 | Heavy Duty Conveyor - (1) 27.5' & (1) 37.5' | 3,158.00 | 1,052.69 | 2,105.31 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| 000385 | Die - Galvanized Insert | 18,526.00 | 18,526.00 | 0.00 |
| 000386 | PLATE STIFFNER DIE | 7,925.00 | 7,925.00 | 0.00 |
| 000387 | Die - 3' Inclined sanitary cap | 18,879.00 | 18,879.00 | 0.00 |
| 000388 | BUMP DIE CONVERSION | 13,364.00 | 13,364.00 | 0.00 |
| 000389 | SCALLOP DIE PART-JB2486 | 17,842.00 | 17,842.00 | 0.00 |
| 000390 | Die - Cantilever Arm Inner Section | 10,273.00 | 10,273.00 | 0.00 |
| 000391 | STRUCTUAL CANT PRODUCT EQUIP | 298,500.00 | 142,807.87 | 155,692.13 |
| 000392 | COLUMN ROLL FORM LINE | 54,400.00 | 15,866.65 | 38,533.35 |
| 000393 | BEAM ROLL FORM MILL | 99,200.00 | 28,933.32 | 70,266.68 |
| 000394 | STRUT LINE | 6,400.00 | 1,866.69 | 4,533.31 |
| 000395 | kronos up date | 3,023.00 | 3,023.00 | 0.00 |
| 000396 | BARCODE PRINTERS | 1,433.11 | 1,433.11 | 0.00 |
| 000397 | BARCODE PRINTER | 1,433.11 | 1,433.11 | 0.00 |
| 000398 | SPARE PARTS FOR THE BEAM LINE | 7,160.89 | 2,055.45 | 5,105.44 |
| 000399 | IMPROVE DIE LU-JB2481 | 2,067.00 | 2,067.00 | 0.00 |
| 000400 | IMPROVE DIE LSU-JB2481 | 2,067.00 | 2,067.00 | 0.00 |
| 000401 | IMPROVE DIE LSF-JB2481 | 2,067.00 | 2,067.00 | 0.00 |
| 000402 | IMPROVE DIE LF-JB2481 | 2,067.00 | 2,067.00 | 0.00 |
| 000403 | DIES MADE IN MEXICO FOR ACCESORIES | 6,525.00 | 2,326.04 | 4,198.96 |
| 000404 | RELOCATION COLUM WELD AREA OF SISMIC FOOTPLATE | 473.42 | 129.30 | 344.12 |
| 000405 | INSTALL SAFETY LIGHT CURTAIN IN THE ACC DEPT | 5,520.00 | 1,507.78 | 4,012.22 |
| 000406 | PROYECTO TRES | 120,349.91 | 31,759.01 | 88,590.90 |
| 000407 | KRONOS UP DATE | 371.00 | 352.44 | 18.56 |
| 000408 | DEFEDER FRAME FIXTURE | 11,695.70 | 2,923.93 | 8,771.77 |
| 000409 | CUMPUTER REPLACEMENT PHASE 1 | 2,296.40 | 2,296.40 | 0.00 |
| 000410 | Spacers for beam line | 16,409.19 | 3,114.70 | 13,294.49 |
| 000411 | Coild holder for Column line | 366.59 | 67.89 | 298.70 |
| 000412 | 3X3 COLUMN CUTOFF DIE JB2476 | 14,234.00 | 14,234.00 | 0.00 |
| 000413 | 3X3 COLUMN CUTOFF DIE JB2476 | 14,234.00 | 14,234.00 | 0.00 |
| 000414 | STRUT CUTOFF DIE-JB2477 | 10,838.00 | 10,838.00 | 0.00 |
| 000415 | STRUT CUTOFF DIE-JB2477 | 10,839.00 | 10,839.00 | 0.00 |
| 000416 | CASH BOOK WIRE TRANSFER | 23,792.00 | 15,464.79 | 8,327.21 |
| 000417 | PAINT LINE EXPENSE | 3,568.00 | 644.22 | 2,923.78 |
| 000418 | VENTILATION BULDING | 2,909.28 | 471.41 | 2,437.87 |
| 000419 | LENGHT CONTROL SYSTEM EQUIPMENT CHANGE | 44,172.82 | 44,172.82 | 0.00 |
| 000420 | STRUCTURAL INITIATIVE IN MATAMOROS PHASE 1 | 1,515.65 | 189.45 | 1,326.20 |
| 000421 | STRUCTURAL INITIATIVE IN MATAMOROS PHASE 1A | 6,008.43 | 751.05 | 5,257.38 |
| 000422 | generator 60-hz rated 25-kva skid mounted 4 cylinder turbo engine a | 6,000.00 | 2,460.30 | 3,539.70 |
| 000423 | ROTARY SURFACE GRINDER 36' DIAMETER ELECTROMAGNET | 30,000.00 | 12,301.60 | 17,698.40 |
| 000424 | AIR COMPRESOR ROTARY SCREW TYPE 150HP SKID MOUNTE | 32,000.00 | 13,121.70 | 18,878.30 |
| 000425 | AIR DRYER MWP 200 700-CUBIC FEET PER MINUTE COMPLETE | 800.00 | 328.06 | 471.94 |
| 000426 | PUNCH HYDRAULIC APPROXIMATELY 15-TON CAPACITY 8' TH | 3,000.00 | 1,230.16 | 1,769.84 |
| 000427 | LIFT TRUCK 15,000-LB CAPACITY, ROLL OVER PROTECTION S' | 10,000.00 | 10,000.00 | 0.00 |
| 000428 | PLASMA CUTTING SYSTEM, CART MOUNTED, COMPLETE W/ L | 2,000.00 | 820.11 | 1,179.89 |
| 000429 | TRIM PRESS, STRAIGHT SIDE 24' X 24' BED, MECHANICAL AIR | 32,000.00 | 9,234.28 | 22,765.72 |
| 000430 | PUNCH PRESS C-FRAME, 2' STROKE, 4' ADJUSTABLE 90-TON ( | 2,500.00 | 1,025.13 | 1,474.87 |
| 000431 | CANTILEVER | 81,286.17 | 7,526.50 | 73,759.67 |
| 000432 | JP1012 DELL D620 | 2,264.68 | 943.61 | 1,321.07 |
| 000433 | JP1012 DELL D620 | 2,264.68 | 943.61 | 1,321.07 |
| 000434 | JP 1012 DELL D620 | 2,264.68 | 943.61 | 1,321.07 |
| 000435 | STRUCTUAL CANT PRODUCT EQUIP | 146,947.00 | 65,142.22 | 81,804.78 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| 000436 | STRUCTURAL CELL - JB0041 | 41,093.00 | 41,093.00 | 0.00 |
| 000437 | MISC STRUCTURAL CELL | 63,010.00 | 63,010.00 | 0.00 |
| 000438 | Die - Selecta Flo JB2436 | 54,922.00 | 54,922.00 | 0.00 |
| 000439 | PUSH BACK TOOLING JB2437 | 24,448.00 | 24,448.00 | 0.00 |
| 000440 | SELECTA FLO DIE SLOTS JB2444 | 19,115.00 | 19,115.00 | 0.00 |
| 000441 | RF2 TURKSHEAD JB2447 | 36,661.00 | 36,661.00 | 0.00 |
| 000442 | SELECTA FLO TOOLING JB2453 | 25,707.00 | 25,707.00 | 0.00 |
| 000443 | STRUCTURAL COLUMN PUNCHING DIE | 13,751.00 | 13,751.00 | 0.00 |
| 000444 | DESIGN JET PLOTTER JQ2440 | 7,636.00 | 7,636.00 | 0.00 |
| 000445 | SHELF ANGLE DIE-JB2485 | 26,494.00 | 26,494.00 | 0.00 |
| 000446 | TRACK PUNCH DIE-JB2489 | 2,357.00 | 2,357.00 | 0.00 |
| 000447 | TRACK MT PLT DIE-JB2489 | 1,198.00 | 1,198.00 | 0.00 |
| 000448 | TRACK CHANNELDIE-JB2489 | 1,990.00 | 1,990.00 | 0.00 |
| 000449 | TRACK CHANNELDIE-JB2489 | 1,990.00 | 1,990.00 | 0.00 |
| 000450 | ANGLE NOTCH DIE-JB2489 | 2,524.00 | 2,524.00 | 0.00 |
| 000451 | SLUG TRANSPORTER | 3,769.00 | 3,769.00 | 0.00 |
| 000452 | STRUT FLARE CONDITIONER B | 8,408.00 | 8,408.00 | 0.00 |
| 000453 | STRUT FLARE CONDITIONER A | 8,407.00 | 8,407.00 | 0.00 |
| 000454 | Automatic Back Gauge N1 | 20,329.00 | 20,329.00 | 0.00 |
| 000455 | Row Spacer Dies Modification | 8,147.00 | 8,147.00 | 0.00 |
| 000456 | WELD MACHINES | 29,713.00 | 25,780.85 | 3,932.15 |
| 000457 | ULTRASONIC THICKNESS GAUGE | 3,482.00 | 3,482.00 | 0.00 |
| 000458 | STRUCT FRAMES STRUT LOCATORS | 4,816.00 | 4,296.80 | 519.20 |
| 000459 | Selecta Flo Tooling | 176,389.00 | 109,813.57 | 66,575.43 |
| 000460 | FRAME FIXTURE 23 IMPROVEMENT | 14,261.00 | 14,261.00 | 0.00 |
| 000461 | SELECTA FLO TOOLING | 46,786.00 | 46,786.00 | 0.00 |
| 000462 | Die - Post Upright Feeder | 21,083.00 | 10,641.90 | 10,441.10 |
| 000463 | Die - LF Column Prepunch | 21,811.00 | 11,009.36 | 10,801.64 |
| 000464 | T&D - 12 ton Hydraulic Press | 333.00 | 176.40 | 156.60 |
| 000465 | Die - Cantilever Base Punching | 56,902.00 | 28,721.96 | 28,180.04 |
| 000466 | JP-1022-DELL-DCRT DESCKTOP | 1,252.76 | 443.68 | 809.08 |
| 000467 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000468 | JP-1022-DELL-DCTR DESCKTOP CIMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000469 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000470 | JP-1022-DELL-DCTR DESKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000471 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000472 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000473 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,252.76 | 443.68 | 809.08 |
| 000474 | JP-1022-DELL-DCTR DESCKTOP COMPUTER | 1,385.04 | 490.53 | 894.51 |
| 000475 | JP-1022-DELL LATITUDE D-620 LAPTOP COMPUTER | 2,236.20 | 791.98 | 1,444.22 |
| 000476 | JP-1022 DELL LATITUDE D620 LAPTOP COMPUTER | 2,236.20 | 791.98 | 1,444.22 |
| 000477 | JP-1022 DELL-LATITUDE D 620 LAPTOP COMPUTER | 2,236.20 | 791.98 | 1,444.22 |
| 000478 | BEAM PROFILE AND ENDCONECCTOR CHANGE | 33,273.30 | 2,618.73 | 30,654.57 |
| 000479 | SPEED CONTROLFOR MINSTER PUNCH PRESS | 9,165.73 | 721.38 | 8,444.35 |
| 000480 | PAINT LINE INPROVEMENTS | 24,050.00 | 1,113.43 | 22,936.57 |
| 000481 | STRUT LINE FROM NILES TO MATAMOROS | 38,903.49 | 1,620.99 | 37,282.50 |
| 000482 | COLUMN LINE MOTOR UPGRADE | 11,851.09 | 548.66 | 11,302.43 |
| 000483 | COLUMN ROLSS | 99,897.62 | 4,162.41 | 95,735.21 |
| 000484 | BEAM LINE COOLANT RECIRCULATION | 3,835.00 | 159.79 | 3,675.21 |
| 000485 | MAYOR REPAIR CHICAGO BRAKE PRESS | 229.44 | 9.56 | 219.88 |
| 000486 | PLASMA CUTTER, BIG BERTHA, 3-PHASE, 240 VOLT, W/BACK N | 1,500.00 | 660.72 | 839.28 |

| Sys No | Description | Basis | Current Accum Depreciation | Net Book Value |
|--------|-------------|-------|---------------------------|----------------|
| 000487 | ROLLFORMING LINE #1 | 125,000.00 | 55,059.98 | 69,940.02 |
| 000488 | STRUT MILL FOR MOTOR DRIVE | 8,923.56 | 3,240.14 | 5,683.42 |
| 000489 | STRUT MILL #1 UNCOILE | 115,509.57 | 33,690.76 | 81,818.81 |
| 000490 | ROLL TOOLING STRUT | 33,087.42 | 9,650.62 | 23,436.80 |
| 000491 | REBULDING DAHILSTROM GEARBOXES, STRUT MILL #1 | 54,154.11 | 13,861.06 | 40,293.05 |
| 000492 | RELOCATE COMPRESOR TO A NEW COMPRESOR ROOM | 833.86 | 27.02 | 806.84 |
| 000493 | TALLYRAND FOR BEAM LINE | 18,778.25 | 608.55 | 18,169.70 |
| 000494 | REPLACEMENT OF BELT SKIMMER STRUT MILL #1 | 1,379.00 | 333.80 | 1,045.20 |
| 000495 | OFFICE EQUIPMENT DELL DESCKTOP COOMPUTER | 965.82 | 140.84 | 824.98 |
| 000496 | OFFICE EQUIPMENT DELL DESCKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000497 | OFFICE EQUIPMENT DELL DESKTOP COMPUTIER | 965.82 | 140.84 | 824.98 |
| 000498 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000499 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000500 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000501 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000502 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000503 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000504 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000505 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.82 | 140.84 | 824.98 |
| 000506 | OFFICE EQUIPMENT DELL DESKTOP COMPUTER | 965.76 | 140.84 | 824.92 |
| 000507 | MAYOR REPAIR COMPRESSOR 1 | 9,671.00 | 223.86 | 9,447.14 |
| 000508 | NEW CONTROLLER AND MOTOR FOR TALLYRAND EQUIPMEN` | 12,913.50 | 179.36 | 12,734.14 |
| 000509 | COLUMN MILL CROWDER STAND | 5,567.42 | 25.78 | 5,541.64 |
| **Grand Total** | | **11,682,736.90** | **6,247,087.86** | **5,435,649.04** |

**INDUSTRIAS INTERLAKE S.A. DE C.V.**
**ACTIVOS FIJOS at 11/30/08**

Exc Rate: 0.0751

| 2008 | | additions for the month | ACCUM DEPRECIATION | Net Book Value |
|---|---|---|---|---|
| | | US Dollars | US Dollars | US Dollars |
| **EDIFICIOS ( BUILDING )** | | | | |
| | Finsa | 1,035,918.00 | 143,302.00 | 892,616.00 |
| | Finsa | 466,348.00 | 64,511.00 | 401,837.00 |
| | Finsa | 199,380.00 | 27,581.00 | 171,799.00 |
| | Finsa | 232,352.00 | 32,142.00 | 200,210.00 |
| | Gas installation | 8,532.00 | 1,180.00 | 7,352.00 |
| | Finsa | 103,991.00 | 14,385.00 | 89,606.00 |
| | Water Installation | 7,192.00 | 995.00 | 6,197.00 |
| | Finsa | 104,741.00 | 14,489.00 | 90,252.00 |
| | Telephone Instalation | 14,952.00 | 2,068.00 | 12,884.00 |
| | Finsa | 356,362.00 | 49,297.00 | 307,065.00 |
| | Telephone Instalation | 23,384.00 | 3,235.00 | 20,149.00 |
| | Finsa | 89,504.00 | 12,381.00 | 77,123.00 |
| | Telephone Instalation | 7,859.00 | 1,087.00 | 6,772.00 |
| | Finsa | 13,791.00 | 1,908.00 | 11,883.00 |
| | Malla ciclonica | 5,520.00 | 764.00 | 4,756.00 |
| | Ferr Rodriguez | 2,057.00 | 285.00 | 1,772.00 |
| | Finsa | 137,072.00 | 18,962.00 | 118,110.00 |
| | Finsa | 3,278.00 | 454.00 | 2,824.00 |
| | Konecta | 402.00 | 56.00 | 346.00 |
| | Water Installation | 1,763.00 | 244.00 | 1,519.00 |
| | Gas installation | 976.00 | 135.00 | 841.00 |
| | Techical Finsa opinion | 4,928.00 | 649.00 | 4,279.00 |
| | Uso de suelo Fees | 2,543.00 | 335.00 | 2,208.00 |
| | Gas installation | 8,312.00 | 1,094.00 | 7,218.00 |
| | Finsa Final payment | 45,557.00 | 5,998.00 | 39,559.00 |
| 04MC007 | Cuarto de Residuos Peligrosos | 10,764.00 | 1,076.00 | 9,688.00 |
| | | 2,887,478.00 | 398,613.00 | 2,488,865.00 |
| **TERRENO ( LAND )** | | | | |
| | Finsa | 724,911.00 | | 724,911.00 |
| **MAQUINARIA Y EQUIPO ( MACHINERY AND EQUIPMENT )** | | | | |
| | Maquina Procut | 2,012.00 | 773.00 | 1,239.00 |
| | Refrigerador | 300.00 | 115.00 | 185.00 |
| | Secador Kalte | 2,508.00 | 964.00 | 1,544.00 |
| | Techo de Horno | 1,502.00 | 577.00 | 925.00 |
| | Secador Kalte | 2,508.00 | 964.00 | 1,544.00 |
| | Secador Kalte | 1,005.00 | 386.00 | 619.00 |
| | Inst Plataforma y escalera | 3,102.00 | 1,192.00 | 1,910.00 |
| | Finiquito inst Secador | 2,470.00 | 949.00 | 1,521.00 |
| | Canc de fact de secador | (953.00) | (371.00) | (582.00) |
| | Mejoras en linea de Beam | 11,133.00 | 4,278.00 | 6,855.00 |
| | Revision de U column Punch | 1,082.00 | 416.00 | 666.00 |
| | Sist de Osmosis Inversa | 20,272.00 | 6,945.00 | 13,327.00 |
| | Beam Line Pit | 6,009.00 | 2,058.00 | 3,951.00 |
| | Mejoras en Frame Weld | 1,758.00 | 570.00 | 1,188.00 |
| | 5 Soldadoras Lincoln Electric | 11,483.00 | 3,668.00 | 7,815.00 |
| 02mc016 | Inst de soldadora semi auto | 6,439.00 | 2,027.00 | 4,412.00 |

Industrias

Exc Rate: 0.0751

**2008**

| | | additions for the month | ACCUM DEPRECIATION | Net Book Value |
|---|---|---|---|---|
| | | US Dollars | US Dollars | US Dollars |
| 02MC009 | Soldadoras de Combustion | 3,752.00 | 1,147.00 | 2,605.00 |
| PROY TRES | Gtos de Instalacion | 79,568.00 | 23,963.00 | 55,605.00 |
| 04MC002 | Partes para la linea de columnas | 3,455.00 | 992.00 | 2,463.00 |
| PROY TRES | canc de facts | (19,644.00) | (5,916.00) | (13,728.00) |
| 04MC003 | Mejoras Linea Frame weld | 4,356.00 | 1,231.00 | 3,125.00 |
| 04mc001 | Dados para accesorios | 7,811.00 | 2,172.00 | 5,639.00 |
| 04mc008 | Relocacion de patas sismicas | 3,905.00 | 1,086.00 | 2,819.00 |
| 04mc014 | Fab bases ensamble columas | 1,652.00 | 459.00 | 1,193.00 |
| 04MC009 | Specialty weld Area | 20,344.00 | 5,467.00 | 14,877.00 |
| 04MC015 | Air compresor | 6,874.00 | 1,816.00 | 5,058.00 |
| 05MC005 | PLACA, BASE PARA VIGAS | 2,147.00 | 428.00 | 1,719.00 |
| 05-MC-006 | DISEÑO Y FABRICACION DE FIXTURE | 1,577.00 | 307.00 | 1,270.00 |
| 05-MC-003 | DISEÑOS Y PROYECTOS INDUSTRIALES | 5,708.00 | 1,111.00 | 4,597.00 |
| 05-MC-004 | FAB DE GUIA DE ENTRADA PARA COLUMNAS | 5,440.00 | 1,033.00 | 4,407.00 |
| 05-MC-011 | FAB DE COIL HOLDER EN LINEA DE COLUMAS | 562.00 | 104.00 | 458.00 |
| 06 MC 001 | VENTILACION DE EDIFICIO | 7,918.00 | 1,247.00 | 6,671.00 |
| 06-MC-005 | FICTURES ESPECIALES PARA BEAM SLOT | 1,983.00 | 294.00 | 1,689.00 |
| 06-MC-007 | INSTL Y MANOD E OBRA DE SISTEMA PROGRAMABLE | 3,744.00 | 555.00 | 3,189.00 |
| 06-MC-008 | AUUTOMATIZACION DE ENDEREZADOR | 1,269.00 | 188.00 | 1,081.00 |
| 06-MC-010 | INSTAL DE ABANICOS Y LOUBERS | 3,004.00 | 390.00 | 2,614.00 |
| 06-MC-004 | STRUCTURAL FASE 1 | 9,913.00 | 1,240.00 | 8,673.00 |
| 06-MC-006 | STRUCTURAL INITIATIVE | 8,248.00 | 1,032.00 | 7,216.00 |
| 07-MC-001 | CAMBIO A MESAS DE SOLDADURA | 3,802.00 | 405.00 | 3,397.00 |
| 07-MC-002 | MEJORA SOLDADORAS P/MESAS DE SOLD DE MARCOS | 2,433.00 | 248.00 | 2,185.00 |
| CANTILEVER | CANTILEVER STRUCTURAL | 386,929.00 | 35,855.00 | 351,074.00 |
| 07-MC-008 | SHOT BLASTES ROOM | 4,910.00 | 432.00 | 4,478.00 |
| 07-MC-009 | PAINT LINE CONVEYOR MOTOR UPGRADE | 6,599.00 | 581.00 | 6,018.00 |
| 07-MC-005 | PAINT LINE HOOKS CANTILEVER | 11,657.00 | 918.00 | 10,739.00 |
| 07-MC-006 | CAPACITOR BANL FOR PLANT | 5,586.00 | 440.00 | 5,146.00 |
| 07-MC-007 | GABINETE P/SISTM ELECTRICO | 1,824.00 | 144.00 | 1,680.00 |
| 07-MC-010 | PAINT LINE IMPROVEMENTS | 33,206.00 | 1,539.00 | 31,667.00 |
| 08-MC-002 | STRUT LINES FOR NILES | 128.00 | 6.00 | 122.00 |
| 08-MC-003 | ACTUALIZACION DE MOTOR LINEA COLUMNAS | 2,961.00 | 137.00 | 2,824.00 |
| 08-MC-004 | BEAM LINE COOLANT | 827.00 | 35.00 | 792.00 |
| 08-MC-008 | UP GRADE CHILLER CAPACITY | 4,082.00 | 170.00 | 3,912.00 |
| 08-MC-009 | REP DE PRENSA CHICAGO | 8,187.00 | 341.00 | 7,846.00 |
| 08-MC-010 | HP MOTOR FOR MINSTER ACC | 8,818.00 | 327.00 | 8,491.00 |
| 08-MC-001 | CUARTO DE COMPRESORES | 48,060.00 | 1,336.00 | 46,724.00 |
| 08-MC-007 | INTALACION DE TALLYRAND | 870.00 | 24.00 | 846.00 |
| 08-MC-014 | MATTO A/C DE OFICINAS | 5,095.00 | 118.00 | 4,977.00 |
| | | 775,263.00 | 112,651.00 | 662,612.00 |

**EQUIPO DE COMPUTO ( COMPUTER EQUIPMENT )**

| | | | | |
|---|---|---|---|---|
| | Sistema de Nomina | 2,453.00 | 2,453.00 | - |
| | Impresora | 178.00 | 178.00 | - |
| | Sistema de Nomina | 2,506.00 | 2,506.00 | - |
| 05-MC-005 | Modulo de asist y punt | 2,764.00 | 1,981.00 | 783.00 |
| 05-MC-010 | Actulizacion de Sist de nom | 5,012.00 | 3,426.00 | 1,586.00 |
| | | 12,913.00 | 10,544.00 | 2,369.00 |

Industrias

INDUSTRIAS INTERLAKE S.A. DE C.V.
ACTIVOS FIJOS at 11/30/08

2008

| | additions for the month | ACCUM DEPRECIATI ON | Net Book Value |
|---|---|---|---|
| | US Dollars | US Dollars | US Dollars |

CONSTRUCCIONES EN PROCESO ( CIP )

TOTAL

GRAN TOTAL

| | additions for the month | ACCUM DEPRECIATI ON | Net Book Value |
|---|---|---|---|
| | 4,400,565.00 | 521,808.00 | 3,878,757.00 |

Industrias

| Ext | Description | Basis | Current Acc Depr | Net Book Value |
|-----|-------------|-------|------------------|----------------|
| 394 | TRUCK TRACTOR 6X4, 22" WHEEL | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| 396 | TRAILER 48' ADJUSTABLE JACK LEGS, SPLIT TANDEM, W S' | 6,000.00 | 6,000.00 | 0.00 |
| 397 | MISC ITEMS IN WAREHOUSE WOOD STEP LADDER; APPRC | 7,000.00 | 3,458.33 | 3,541.67 |
| 398 | ROLL FORMING LINE(FOR STRUTS) INCLUDING PERFECTO | 80,000.00 | 39,523.80 | 40,476.20 |
| 399 | PICKUP TRUCK FABRIC UPHOLSTERED INTERIOR | 6,500.00 | 3,211.30 | 3,288.70 |
| 400 | ROLL FORMING LINE ROWE UNCOILER #D06 S/N 18390 W/ | 160,000.00 | 79,047.60 | 80,952.40 |
| 401 | PICKUP TRUCK , EXTENDED CAB | 2,000.00 | 988.12 | 1,011.88 |
| 402 | BRIDGE CRANE, 5-KILOGRAM | 12,000.00 | 5,928.58 | 6,071.42 |
| 403 | ROLL FORMING LINE FOR BEAMS | 350,000.00 | 172,916.66 | 177,083.34 |
| 404 | BRIDGE CRANE 5,000-KILOGRAM | 12,000.00 | 5,928.58 | 6,071.42 |
| 405 | BRIDGE CRANE 5,000-KILOGRAM | 12,000.00 | 5,928.58 | 6,071.42 |
| 406 | HORIZONTAL BANDSAW HEAVY DUTY | 26,000.00 | 12,845.25 | 13,154.75 |
| 407 | JIB CRANE, COLUMN MOUNTED | 850.00 | 419.94 | 430.06 |
| 408 | JIB CRANE, COLUMN MOUNTED | 850.00 | 419.94 | 430.06 |
| 409 | HYDRAULIC PRESS, STRAIGHT SIDE | 40,000.00 | 19,761.92 | 20,238.08 |
| 410 | VERTICCAL BANDSAW, TILTING FRAME | 18,500.00 | 9,139.89 | 9,360.11 |
| 411 | PUNCH, CUSTOM, UTILIZING | 7,500.00 | 3,705.35 | 3,794.65 |
| 412 | PRESS LINE | 30,000.00 | 14,821.44 | 15,178.56 |
| 413 | PRESS LINE | 15,000.00 | 7,410.72 | 7,589.28 |
| 414 | DRILL PRESS | 500.00 | 247.03 | 252.97 |
| 415 | BRIDGE CRANE | 12,000.00 | 5,928.58 | 6,071.42 |
| 416 | POWER SQUARING SHEAR | 22,000.00 | 10,869.05 | 11,130.95 |
| 417 | PRESS BRAKE 90-TON CAPACITY | 10,000.00 | 4,940.46 | 5,059.54 |
| 418 | PUNCH PRESS | 2,500.00 | 1,235.10 | 1,264.90 |
| 419 | PUNCH PRESS | 3,500.00 | 1,729.16 | 1,770.84 |
| 420 | PUNCH PRESS, GEAR DRIVE REMOVED | 5,000.00 | 2,470.25 | 2,529.75 |
| 421 | HYDRAULIC PRESS, 75-TON CAPACITY | 12,000.00 | 5,928.58 | 6,071.42 |
| 422 | MISC CANNIBALIZED | 3,500.00 | 1,729.16 | 1,770.84 |
| 423 | HYDRAULIC PRESS, 75-TON CAP | 12,000.00 | 5,928.58 | 6,071.42 |
| 424 | SHEAR, 1/4 " MILD STEEL MECHANICAL | 8,500.00 | 4,199.42 | 4,300.58 |
| 425 | COIL HANDLER CENTERING | 3,500.00 | 1,729.16 | 1,770.84 |
| 426 | LEVELER STAIGHTENR 8" MAXIMUM | 2,500.00 | 1,235.10 | 1,264.90 |
| 427 | WELDING STATION, 10"/.135 MAXIMUM | 2,800.00 | 1,383.33 | 1,416.67 |
| 428 | VERTICAK BANDSAW TILTING FRAME | 2,500.00 | 1,235.10 | 1,264.90 |
| 429 | VERTICAL BANDSAW TILTING FRAME | 14,000.00 | 6,916.66 | 7,083.34 |
| 430 | ROLL FORMER, 15-STAND 10" CENTER | 15,000.00 | 7,410.72 | 7,589.28 |
| 431 | SHOTBLAST CABINET, 2-HEAD PASSEN | 40,000.00 | 19,761.92 | 20,238.08 |
| 432 | GRINDER, 18" DEISC, SHOP CONFIGURE | 225.00 | 111.15 | 113.85 |
| 433 | FUME HOOD SYSTEM | 3,000.00 | 1,482.14 | 1,517.86 |
| 434 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 435 | WELDER, UTILIZING MILLER S-62 | 2,700.00 | 1,333.94 | 1,366.06 |
| 436 | WELDER STOCK 115396 | 2,700.00 | 1,333.94 | 1,366.06 |
| 437 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 438 | WELDER STOCK 903786 | 900.00 | 444.64 | 455.36 |
| 439 | WELDER UTILIZING MILLER 22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 440 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 441 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 442 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 443 | WELDER UTILIZIBG MILLER 22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 444 | WELDER UTILIZINGMILLER 22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 445 | WELDER UTLIZING MILLER 22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 446 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 447 | FUME HOOD STSTEMS | 4,000.00 | 1,976.19 | 2,023.81 |
| 448 | FUME HOOD STSTEM | 2,000.00 | 988.12 | 1,011.88 |

| Ext | Description | Basis | Current Acc Depr | Net Book Value |
|-----|-------------|-------|------------------|----------------|
| 449 | WELDER STOCK 903394 | 2,700.00 | 1,333.94 | 1,366.06 |
| 450 | WELDER STOCK 9033994 | 2,700.00 | 1,333.94 | 1,366.06 |
| 451 | WELDER STOCK 902578 | 850.00 | 419.94 | 430.06 |
| 452 | PUNCH PRESS OPEN BACK | 10,000.00 | 4,940.46 | 5,059.54 |
| 453 | ROLL FORMING LINE | 18,000.00 | 8,892.85 | 9,107.15 |
| 454 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 455 | AIR COMPRESSOR RECI PROCATING | 2,500.00 | 1,235.10 | 1,264.90 |
| 456 | ROLL FORMING LINE PB, BEAM | 150,000.00 | 74,107.14 | 75,892.86 |
| 457 | HOIST SYSTEM | 5,000.00 | 2,470.25 | 2,529.75 |
| 458 | MISC ITEMS IN MAINTACE DEPARTMENT | 2,500.00 | 1,235.10 | 1,264.90 |
| 459 | AUTOMATIC STRAPPER 20" x 36" | 4,500.00 | 2,223.22 | 2,276.78 |
| 460 | PALLET WRAPPER | 6,000.00 | 2,964.28 | 3,035.72 |
| 461 | MISCELLANEOUS ITEMS | 2,500.00 | 1,235.10 | 1,264.90 |
| 462 | COMBINATION POWDER COAT | 225,000.00 | 111,160.72 | 113,839.28 |
| 463 | AIR COMPRESSOR 125-LB PER SQU | 15,000.00 | 7,410.72 | 7,589.28 |
| 464 | PAINT LINE ( WET PAINT) INCLUDING | 15,000.00 | 7,410.72 | 7,589.28 |
| 465 | BURN-OFF OVEN 2-DOOR | 4,000.00 | 1,976.19 | 2,023.81 |
| 466 | MISC ITEMS IN WELDING | 4,000.00 | 1,976.19 | 2,023.81 |
| 467 | EXHAUST SYSTEM LOCATED | 2,000.00 | 988.12 | 1,011.88 |
| 468 | EXHAUST SYSTEM | 2,000.00 | 988.12 | 1,011.88 |
| 469 | LIFT TRUCK LIQUID PROPANE GAS | 4,000.00 | 1,976.19 | 2,023.81 |
| 470 | LIFT TRUCK LIQUID PROPANE GAS | 6,500.00 | 3,211.30 | 3,288.70 |
| 471 | LIFT TRUCK LIQUID PROPANE GAS | 5,000.00 | 2,470.25 | 2,529.75 |
| 472 | AIR DRYER COMPLETE PACKAGE | 450.00 | 222.33 | 227.67 |
| 473 | AIR COMPRESSOR 125-LB PER SQUARE | 20,000.00 | 9,880.94 | 10,119.06 |
| 474 | WELDERS, ASSORTED MODELS | 27,000.00 | 13,339.28 | 13,660.72 |
| 475 | SURFACE GRINDER | 3,000.00 | 1,482.14 | 1,517.86 |
| 476 | MILLING MACHINE UNIVERSAL | 1,500.00 | 741.08 | 758.92 |
| 477 | VERTICAL MILLING MACCHINE | 3,000.00 | 1,482.14 | 1,517.86 |
| 478 | HARDNESS TESTER | 1,600.00 | 790.46 | 809.54 |
| 479 | ENGINE LATHE TRAY-TOP 17"X68 | 2,000.00 | 988.12 | 1,011.88 |
| 480 | VERTICAL BANDSAW 12" THROAT | 850.00 | 419.94 | 430.06 |
| 481 | VERTICAL MILLING MACHINE | 1,400.00 | 691.66 | 708.34 |
| 482 | SURFACE GRINDER 6" x 12" | 2,500.00 | 1,235.10 | 1,264.90 |
| 483 | MISC ITEMS IN TOOL ROOM | 3,000.00 | 1,482.14 | 1,517.86 |
| 484 | PUNCH PRESS 110-TON CAPACITY | 2,500.00 | 1,235.10 | 1,264.90 |
| 485 | LIQUID PROPANE GAS FUELD ENGINE | 2,000.00 | 988.12 | 1,011.88 |
| 486 | GAS MIXER ANALYZER | 1,300.00 | 642.28 | 657.72 |
| 487 | LIFT TRUCK STRADDLE TYPE | 1,200.00 | 592.85 | 607.15 |
| 488 | LIFT TRUCK 4000 KILOGRAMS | 550.00 | 271.71 | 278.29 |
| 489 | MISC EQUIPMENT IN YARD · | 5,000.00 | 2,470.25 | 2,529.75 |
| 490 | LIFT TRUCK LIQUID PROPANE | 7,000.00 | 3,458.33 | 3,541.67 |
| 491 | BRIDGE CRANE SINGLE GIRDER | 1,200.00 | 592.85 | 607.15 |
| 492 | LIFT TRUCK 4000 KILOGRAM | 7,500.00 | 3,705.35 | 3,794.65 |
| 493 | WELDER UTILIZING MILLER MODE | 1,800.00 | 889.28 | 910.72 |
| 494 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 495 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 496 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 497 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 498 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 499 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 500 | WELDER UTILIZING MILLER S-22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 501 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 502 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |

Mexicali-Calexico

| Ext | Description | Basis | Current Acc Depr | Net Book Value |
|---|---|---|---|---|
| 503 | WELDER 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 504 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 505 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 506 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 507 | WELDER UTILIZING MILLER MODE | 2,700.00 | 1,333.94 | 1,366.06 |
| 508 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 509 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 510 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 511 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 512 | WELDER UTILIZING MILLER 22A | 2,700.00 | 1,333.94 | 1,366.06 |
| 513 | WELDER STOCK 5203786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 514 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.08 |
| 515 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 516 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 517 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 518 | WELDER STOK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 519 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 520 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 521 | WELDER STOCK 903786 | 1,800.00 | 889.28 | 910.72 |
| 522 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 523 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 524 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 525 | WELDER STOCK 903786 | 1,800.00 | 889.28 | 910.72 |
| 526 | WELDER STOCK 903786 | 2,700.00 | 1,333.94 | 1,366.06 |
| 527 | TURRET LATHE 6" 3-JAW CHUCK | 1,250.00 | 617.55 | 632.45 |
| 544 | AIR COMPRESSOR, ROTARY SCREW TYPE, 150-HP, SKID M | 32,000.00 | 15,809.52 | 16,190.48 |
| 545 | AIR DRYER, MWP 200, 700-CUBIC FEET PER MINUTE, COMF | 1,000.00 | 494.05 | 505.95 |
| 547 | ROLL FORMING LINE [POST LINE], INCLUDING: YODER ROL | 50,000.00 | 24,702.39 | 25,297.61 |
| 548 | Roll Forming Line | 350,000.00 | 172,916.66 | 177,083.34 |
| 552 | WELDER [CODE #10555], SKID MOUNTED, INCLUDING LINC( | 4,500.00 | 2,223.22 | 2,276.78 |
| 558 | LIFT TRUCK, 7,500-LB CAPACITY, LIQUID PROPANE GAS F U | 9,000.00 | 9,000.00 | 0.00 |
| 560 | LIFT TRUCK, 4,600-LB CAPACITY, LIQUID PROPANE GAS F U | 7,500.00 | 7,500.00 | 0.00 |
| 564 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 1,950.00 | 963.38 | 986.62 |
| 565 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 1,950.00 | 963.38 | 986.62 |
| 566 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 1,950.00 | 963.38 | 986.62 |
| 567 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 1,950.00 | 963.38 | 986.62 |
| 568 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 1,950.00 | 963.38 | 986.62 |
| 569 | BURN-OFF OVEN, NATURAL GAS, 780,000-BTU MAXIMUM PE | 500.00 | 247.02 | 252.98 |
| 570 | CHILLER, UTILIZING R-22 REFRIGERANTS, APPROXIMATEL\ | 200.00 | 98.79 | 101.21 |
| 580 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 2,200.00 | 1,086.91 | 1,113.09 |
| 581 | WELDER, INCLUDING INFRA S-302 WIRE FEEDER, W/ DIGIT/ | 2,200.00 | 1,086.91 | 1,113.09 |
| 587 | VERTICAL BANDSAW, TILTING FRAME TYPE, HYDRAULIC CI | 9,000.00 | 4,446.44 | 4,553.56 |
| 591 | VERTICAL BANDSAW, TILTING FRAME TYPE, HYDRAULIC CI | 8,000.00 | 3,952.39 | 4,047.61 |
| 598 | LIFT TRUCK, 1,500-LB CAPACITY, LIQUID PROPANE GAS F U | 8,500.00 | 8,500.00 | 0.00 |
| 599 | Postmill Rebuild | 103,014.00 | 17,169.00 | 85,845.00 |
| 600 | Post Mill Rebuild | 48,260.00 | 8,043.33 | 40,216.67 |
| 601 | Natural Gas Conversion | 33,483.00 | 5,580.50 | 27,902.50 |
| 602 | Waste Water System | 96,793.00 | 16,132.17 | 80,660.83 |
| 603 | Reverse Osmosis | 24,902.00 | 4,150.33 | 20,751.67 |
| 605 | Paint booth & Refurbisher | 31,361.00 | 5,226.83 | 26,134.17 |
| 606 | 8 Ton Crane Rebuild | 64,790.00 | 10,798.33 | 53,991.67 |
| 607 | Beam Mill Uncoiler & Straightner | 148,250.00 | 24,708.33 | 123,541.67 |
| 608 | New strut mill Roll Tooling | 95,433.00 | 15,905.50 | 79,527.50 |
| 604 | Upright Weld Fixtures | 34,098.00 | 7,712.64 | 26,385.36 |

| Ext | Description | Basis | Current Acc Depr | Net Book Value |
|---|---|---|---|---|
| 605 | 6 Dell Pcs Payroll Finance Shipping IT QA and Time Keeping | 6,541.68 | 1,817.13 | 4,724.55 |
| 178 | CHIP CONVEYOR, PORTABLE, APPROXIMATELY 24" x 8' INC | 1,500.00 | 741.08 | 758.92 |
| 187 | SHOP CRANE, 250-LB MAXIMUM CAPACITY, HYDRAULIC, 2-S | 350.00 | 172.91 | 177.09 |
| 195 | BAR CODE PRINTERS | 1,200.00 | 592.85 | 607.15 |
| 207 | LUBRICANT SYSTEM, INCLUDING MODEL 6000-80-2S DISPE | 600.00 | 296.44 | 303.56 |
| 229 | BAR CODE PRINTERS | 1,200.00 | 592.85 | 607.15 |
| 255 | VERTICAL MILLING MACHINE, APPROXIMATELY 42" TABLE, | 3,400.00 | 1,679.78 | 1,720.22 |
| 257 | BAR CODE PRINTER, SERIES STRIPE | 350.00 | 172.91 | 177.09 |
| 271 | PALLET LIFT, WALK-BEHIND, ELECTRIC, W/ CHARGER | 1,000.00 | 494.05 | 505.95 |
| 154 | COLD SAW | 22,637.59 | 19,493.46 | 3,144.13 |
| 181 | Replacement of Tallyrand die Mill #3 | 57,455.00 | 13,679.77 | 43,775.23 |
| 606 | NISSAN FORKLIT LEASED | 25,980.13 | 3,092.87 | 22,887.26 |
| 607 | NISSAN FORKLIFT LEASED | 25,980.13 | 3,092.87 | 22,887.26 |
| 608 | NISSAN FORKLIFT LEASED | 26,181.53 | 3,116.85 | 23,064.68 |
| 609 | NISSAN FORKLIFT LEASED | 34,371.64 | 4,091.86 | 30,279.78 |
| 610 | NISSIAN FORKLIFT LEASED | 34,371.64 | 4,091.86 | 30,279.78 |
| 611 | NISSAN FORKLIFT LEASED | 34,371.64 | 4,091.86 | 30,279.78 |
| 612 | NISSAN FORKLIFT LEASED | 34,371.64 | 4,091.86 | 30,279.78 |
| 613 | NISSAN FORKLIFT LEASED | 34,371.64 | 4,091.86 | 30,279.78 |
| 184 | Air Compressor | 16,817.49 | 1,401.45 | 15,416.04 |
| 185 | Install Equipment received from Third Street | 6,456.16 | 538.01 | 5,918.15 |
| 186 | 30' Frame Fixture Overhead Hoist | 3,381.75 | 281.81 | 3,099.94 |
| 187 | US Customs Software-Mxli | 11,902.55 | 991.87 | 10,910.68 |
| 188 | Mxli Fire System and Surveillance | 18,572.50 | 1,547.70 | 17,024.80 |
| | | $ 3,265,973.71 | $ 1,288,550.48 | $ 1,977,423.23 |

**INTERLAKE DE MéXICO, S.A.de C.V.**

NOVEMBER 2008 FIXED ASSETS            Exc Rate:

**Automotive Equipment**

| **2008**<br>Description | original<br>Value | Acumulated<br>Depreciation | Net Book<br>Value |
|---|---|---|---|
| 1 Nissan Murano 2004 | 24,034.00 | 16,223.00 | 7,811.00 |
| Total | $ 24,034.0 | $ 16,223.00 | 7,811.00 |

**Hardware and Software Equipment**

**2008**
Description

| | | | |
|---|---|---|---|
| 1 Computadora Ensamblada Intel 845 GLVA | 798.00 | 798.00 | 0.00 |
| 2 Mueble para Servidor Dell | 554.00 | 554.00 | 0.00 |
| 3 Laptop Toshiba Satellite A20 | 1,352.00 | 1,352.00 | 0.00 |
| 4 Computadora Ensamblada Intel 845 GLVA | 403.00 | 403.00 | 0.00 |
| 5 Laptop HP Pavillion ZT30 | 1,698.00 | 1,698.00 | 0.00 |
| 6 IBM ThinkPad A31 | 1,149.00 | 1,149.00 | 0.00 |
| 7 A-01-06-04 Laptop IBM Thinkpad G40 | 1,284.00 | 1,284.00 | 0.00 |
| 8 A-07-04 Portatil Toshiba | 1,306.00 | 1,306.00 | 0.00 |
| 9 A-09-04 Computadora Ensamblada | 776.00 | 776.00 | 0.00 |
| 10 A-09-04 SQL Server 2000 ERP | 1,352.00 | 1,352.00 | 0.00 |
| 11 A-10-04 Computadora Ensamblada | 811.00 | 811.00 | 0.00 |
| 12 A-09-04 Laptop Toshiba A75-SP28 | 1,665.00 | 1,665.00 | 0.00 |
| 13 A-01-05 Computadora CVA280105F42571 | 986.00 | 986.00 | 0.00 |
| 14 Laptop Dell Latitude | 394.00 | 11.00 | 383.00 |
| 15 Inspiron 1525 Intel Pentium | 467.00 | 0.00 | 467.00 |
| | $ 14,995 | $ 14,145 | $ 850 |

**Office Equipment**

| | | | |
|---|---|---|---|
| 1 Panasonic Telephone machine ( 16 extensions) | 5,201.00 | 2,602.00 | 2,599.00 |
| 2 Equipo de oficina ( sillas , escritorios y archivero) | 1,119.00 | 550.00 | 569.00 |
| 3 3 Equipos Aire Acondicionado | 2,674.00 | 1,203.00 | 1,471.00 |
| 4 Aire Acondicionado Ventana y Sala Juntas | 1,461.00 | 657.00 | 804.00 |
| 5 8 Estaciones de trabajo | 4,822.00 | 2,089.00 | 2,733.00 |

**INTERLAKE DE MÉXICO, S.A.de C.V.**

Exc Rate:

**Automotive Equipment**

| 2008 Description | original Value | Acumulated Depreciation | Net Book Value |
|---|---|---|---|
| 6 Proyector Benq PB6100 | 976.00 | 382.00 | 594.00 |
| 7 Videoproyector Sony | 884.00 | 302.00 | 582.00 |
| 8 Mamparas (contabilidad) | 1,267.00 | 296.00 | 971.00 |
| $ | 18,404 $ | 8,081 $ | 10,323 |

**Implement Equipment**

2008
Description

| | | | |
|---|---|---|---|
| 1 (2) Pistolas Hilti (2000 shots & 1000 nails ) | 1,052.00 | 1,052.00 | 0.00 |
| 2 Troqueladora CG14-8H90-148 | 1,227.00 | 1,227.00 | 0.00 |
| $ | 2,279.00 $ | 2,279.00 $ | - |

| Total | $ 59,712.00 | $ 40,728.00 | $ 18,984.00 |
|---|---|---|---|

IK de mexico